William DUFFY, Gene Panessa, Anthony Carollo, Jr., Lawrence Persico, Interested Parties–Appellants,

James Mascarella, Defendant–Appellant,

v.

UNITED STATES of America, Plaintiff–Appellee,

Local 14–14B of The International Union of Operating Engineers,

Ethical Practices Attorney of International Union of Operating Engineers Local 14–14B, George A. Stamboulidis, Esq., the court-appointed Ethical Practices Attorney of the International Union of Operating Engineers Local 14–14B, Interested Parties–Appellees.

Nos. 11–0825–cv, 11–0967–ag.

United States Court of Appeals, Second Circuit.

Nov. 8, 2012.

---

Frederick Kevin Brewington, Law Offices of Frederick K. Brewington, Hempstead, NY, for Interested Party–Appellant William Duffy.

Robert James La Reddola, La Reddola, Lester & Associates, LLP, Garden City, NY, for Interested Party–Appellant Gene Panessa and Defendant Appellant James Mascarella.

Christopher A. Smith (Seth Ptasiewicz, on the brief), Trivella & Forte, LLP, White Plains, NY, for Interested Parties–Appellants Anthony Carollo, Jr. and Lawrence Persico.

Kenneth Matthew Abell, Assistant United States Attorney (Varuni Nelson, Richard K. Hayes, Assistant United States Attorney, on the brief), for Loretta E. Lynch, United States Attorney, United States Attorney's Office for the Eastern District of New York, for Plaintiff–Appellee.

James Michael Steinberg, Peter Thomas Sheridan, Brady, McGuire & Steinberg P.C., Hastings–on–Hudson, NY, for Defendant–Appellee.

George A. Stamboulidis (Lauren J. Resnick, Patrick Thomas Campbell, Christy Ann Nixon, Denise Dorothy Vasel, on the brief), Baker & Hostetler LLP, New York, NY, for Interested Party–Appellee.

PRESENT: JOS É A. CABRANES, ROBERT D. SACK, SUSAN L. CARNEY, Circuit Judges.

## SUMMARY ORDER

William Duffy, Gene Panessa, Anthony Carollo, Jr., Lawrence Persico, and James Mascarella (jointly, "appellants") appeal from an order of the District Court granting George A. Stamboulidis' motion to enforce a consent decree and judgment. Appellants are current or former members of Local 14–14B ("Local 14") of the International Union of Operating Engineers ("IUOE"). We assume familiarity with the underlying facts and procedural history of this case.

This appeal concerns the government's continuing efforts to combat the influence of organized crime on Local 14. In July of 2008, the United States brought suit against Local 14 under the Racketeer Influenced and Corrupt Organizations Act ("RICO"), 18 U.S.C. §§ 1961–68. On August 11, 2008, the District Court signed and entered a consent decree and judgment ("Consent Decree") settling the case. The purpose of the Consent Decree was, among other things, "to eradicate Corruption ... and any organized crime influence within Local 14 while preserving the Local's strength and autonomy as the bar-

gaining agent and representative of its membership." Joint App'x 41. To accomplish this goal, the Consent Decree provided for the appointment of an "Ethical Practices Attorney" ("EPA"), who, along with an appointed Hearing Officer, would wield the authority "to conduct disciplinary proceedings and take disciplinary action [to] the full extent of authority that Local 14 has under the IUOE Constitution." *Id.* at 42, 46. In particular, the EPA was empowered "[t]o commence disciplinary proceedings and bring charges against any member of the IUOE or any IUOE local who has engaged in Corruption Concerning Local 14." [1] *Id.* at 48.

After the Consent Decree was entered, the EPA, George A. Stamboulidis, notified appellants that they faced potential disciplinary charges. It quickly became clear that, for each appellant, the potential charges stemmed from an organized-crime-related felony to which the appellant had pleaded guilty in either 2004 or 2005— three or four years before the Consent Decree was entered. Appellants responded to Stamboulidis that they did not be-

lieve the Consent Decree empowered the EPA to bring charges for conduct that occurred prior to the effective date of the Decree.

In response, Stamboulidis filed a motion with the District Court, seeking to clarify the EPA's authority under the Consent Decree to bring charges for past conduct. The District Court found "that retroactive application of the anti-corruption provisions of the Consent Decree is not only permissible, but also necessary to implement the Consent Decree's intent." Appellants now argue that the District Court erred in finding that the Consent Decree applies retroactively.[2]

## DISCUSSION

We review a district court's interpretation of a consent decree *de novo. Broadcast Music, Inc. v. DMX Inc.*, 683 F.3d 32, 43 (2d Cir.2012). However, " '[f]ew persons are in a better position to understand the meaning of a consent decree than the district judge who oversaw and approved it.' " *United States v. Local 359, United*

---

1. The Consent Decree defines "Corruption" as including, but not being limited to:
   (1) Engaging in conduct which constitutes or furthers an act of racketeering as enumerated or defined in 18 U.S.C. § 1961(1);
   (2) Knowingly associating with any member, associate, or other individual involved with any organized criminal group, including any [La Cosa Nostra] family, or knowingly associating with any Barred Person;
   (3) Obstructing the work of the Court-appointed Ethical Practices Attorney and Hearing Officer, described herein, or the implementation of any other relief that may be imposed in this case;
   (4) Knowingly permitting, aiding or abetting any member or associate of the LCN, or any other organized criminal group, to exercise control or influence in the conduct of Local 14's affairs;
   (5) Any violation of federal or state law involving the operation of a "labor organiza-

tion" as that term is defined in 29 U.S.C. § 402(i) and (j) which could serve as the basis of a criminal charge under federal or state law;
   (6) Any violation of federal or state law involving an "employee welfare plan" or an "employee pension benefit plan" as those terms are defined in the Employee Retirement Income Security Act of 1974 ("ERISA"), 29 U.S.C. § 1001 *et seq.* which could serve as the basis of a criminal charge under federal or state law; and
   (7) Any act or inaction which furthers the influence of any organized criminal group.
   Joint App'x 43.

2. Appellants also argue that the Consent Decree should not be modified to incorporate retroactivity. Because we find no error with the District Court's interpretation of the Consent Decree, we do not address this argument.

*Seafood Workers,* 55 F.3d 64, 68 (2d Cir. 1995) (quoting *Berger v. Heckler,* 771 F.2d 1556, 1576 n. 32 (2d Cir.1985)). Therefore, "[o]ften deference is given to the interpretation made by the district judge who approves the decree, a precept especially appropriate in circumstances where the judge has played a role in supervising the negotiation of the terms of the decree." *Doe v. Pataki,* 481 F.3d 69, 76 (2d Cir. 2007).

We see no reason to depart from the reasoned analysis of the District Court that the Consent Decree permits retroactive enforcement of its anti-corruption provisions. As the District Court has explained, the provisions delegating to the EPA the Union's existing power to bring disciplinary charges and the authority to commence proceedings against any member who "has engaged" in corruption make clear that the EPA may proceed against appellants for their past conduct relating to organized crime. The Consent Decree's explicit purpose of ridding Local 14 of the influence of organized crime only confirms this conclusion, as does Local 14's agreement that the Consent Decree's anti-corruption provisions apply retroactively.

Appellants' arguments to the contrary are unconvincing. Appellants principally rely on two provisions that they claim preclude retroactive enforcement. First, appellants point to the section titled "Effective Date of Consent Decree," which reads, "[t]he provisions of this Consent Decree shall be effective upon the filing of this executed Consent Decree in the District Court." Joint App'x 69. This provision simply states when the rules and procedures set forth in the Consent Decree will be initiated, and has no bearing whatsoever on retroactive enforcement of the substantive terms of the Consent Decree. Of course, a Consent Decree that applies retroactively still has an effective date.

Second, appellants point to the "Future Practices" provision, which reads, in relevant part, "[t]he parties intend the provisions set forth herein to govern Local 14's practices in the areas affected by this Consent Decree, *now and in the future." Id.* at 70 (emphasis added). This provision is irrelevant. This provision merely explains that the practices of Local 14 must continue to comply with the Consent Decree. Indeed, the very next sentence of the provision states that "Local 14 shall give prior written notice to the United States Attorney's Office and to the Ethical Practices Attorney of any proposed changes to its By–Laws." *Id.*

In sum, appellants have advanced no basis for contradicting the express terms of the Consent Decree, which, in the words of the District Court, demonstrate "that retroactive application of the anticorruption provisions of the Consent Decree is not only permissible, but also necessary to implement the Consent Decree's intent."

## CONCLUSION

We have carefully reviewed the record and the parties' arguments on appeal, and we affirm the February 1, 2011 order of the District Court.